**Jane DOE, pro se, Plaintiff–Appellant,**

v.

**CITY OF SAN MATEO; San Mateo Police Department; Shandon Murphy; Joseph Yansuka; County of San Mateo; San Mateo County Sheriff's Office; Perucci, Sergeant; Suzanne Blick, Deputy, Defendants–Appellees.**

No. 11–15583.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 3, 2013.

Filed July 9, 2014.

Jane Doe, pro se, pro se.

Jeremy Aaron Burns, J A Burns Law, Mountain View, CA, David M. King, Scott E. Atkinson, Esquire, Carr, McClellan, Ingersoll, Thompson & Horn A Professional Law Corporation, Burlingame, CA, David A. Levy, Deputy County Counsel, Law Offices of David A. Levy, John D. Nibbe-

---

** The Honorable Robert D. Sack, Senior Circuit Judge for the U.S. Court of Appeals for the Second Circuit, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

lin, Esquire, Kathryn Elizabeth Meola, District Attorneys Office, Redwood City, CA, for Defendants–Appellees.

Before: TROTT, THOMAS, and MURGUIA, Circuit Judges.

## ORDER

The Memorandum Disposition filed January 28, 2014, is withdrawn. It may not be cited as precedent by or to this court or any district court of the Ninth Circuit.

The Petitions for Rehearing and Rehearing En Banc are otherwise DENIED, no further petitions for rehearing will be accepted.

## MEMORANDUM *

We have jurisdiction pursuant to 28 U.S.C. § 1291 over this timely appeal from the district court's grant of summary judgment to the defendants, and we affirm, albeit on a different ground.[1] *Craig v. M & O Agencies, Inc.*, 496 F.3d 1047, 1053 (9th Cir.2007). Because the facts are well known to the parties and were fully aired during oral argument, we repeat them only as necessary to explain our decision.

The events that precipitated this lawsuit began with a sexual encounter between Doe and her ex-boyfriend at his home, following which he called the police, who arrested her. She sued the ex-boyfriend in state court for sexual battery, but she voluntarily dropped that case after the trial commenced. She subsequently sued in federal court under § 1983, alleging that the police had violated her Fourth and Fourteenth Amendment rights by illegally strip searching her following her arrest and by denying her medical care following her alleged rape.

A thorough examination of this record demonstrates beyond doubt that even viewed in every respect in the light most favorable to her, Doe plainly has not marshaled evidence sufficient to permit a jury reasonably to render a verdict in her favor nor create a genuine dispute of material fact sufficient to withstand a motion for summary judgment. *See In re Oracle Corp. Sec. Litig.*, 627 F.3d 376, 387 (9th Cir.2010). Doe's only evidence is internally inconsistent and contradictory, when not entirely self-serving. For example, Doe claims for the first time in opposition to summary judgment that she sought medical treatment two days after her alleged attack. This claim, about which she refused to divulge any specific information, contradicted her deposition testimony that she never saw a doctor or went to a hospital after the event.

Under these circumstances, the defendants are entitled to summary judgment. Thus, we affirm.[2]

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. We reject any suggestion in the district court's order that the crime of rape without more does not create a "serious medical need." We do believe, as did the district court, that appropriately attending to and treating a woman who is a rape victim "is the right thing to do."

2. On these facts and circumstances, Doe's First Amendment Petition Clause Claim with

respect to her "informal request for assistance" has no merit.